# SCHEDULE 1

# Schedule 1 Omni V

## Plaintiffs, Insured Defendants, Insurance Defendants, and Subclasses

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Aldredge, Emily and Rufus<br>23554 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Harris, Anthony Richard<br>PO Box 1560<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Galle, Joey & Amanda<br>1905 Beachview Drive<br>Ocean Springs, MS 39564. | Bailey Lumber & Supply Company of<br>Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Galle, Joseph & Debbie<br>1900 Beachview Drive<br>Ocean Springs MS 39564 | Bailey Lumber & Supply Company of<br>Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |
| Steuben, John & Grace<br>8426 Kaldel Way<br>Diamondhead, MS 39525 | Bailey Lumber & Supply Company of<br>Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 85<br>27 |

1

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Amencrio, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Asad, Issa and Nohta<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |

2

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 1<br>83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |

4

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amencino, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Asad, Issa and Noha<br>1276/ Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Balan, Kirenis and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Amencizo, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Akers, Christine & Robert<br>11019 Carraca Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Amenciero, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |
| Asad, Issa and Nofia<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Chartis Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br>32<br>31 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company n/k/a<br>Chartis Speciality Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Charts Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Corr, Thomas Leo, III<br>Marchetti, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL. | Banner Supply International, LLC | American International Specialty Lines Insurance Company<br>Illinois National Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>The Hanover American Insurance Company<br>Travelers Indemnity Company of Connecticut<br>Travelers Indemnity Company of Illinois<br>American International Specialty Lines Insurance Company n/k/a<br>Charts Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company n/k/a<br>Charts Specialty Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 83<br>82<br>39<br>57<br>43<br>21<br><br>32<br>31 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue<br>Tampa, Florida 33611 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 50<br>75<br>83<br>74<br>31 |
| Durrance, Barry and Denise<br>18030 Driftwood Lane<br>Lutz, Florida 33558 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 50<br>75<br>83<br>74<br>31 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Patterson, Joan<br>1934 Rowland Drive<br>Odessa, Florida 33556 | Black Bear Gypsum, LLC | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance Company (Liberty Mutual)<br>FCCI Commercial Insurance Company | 50<br>75<br>83<br>74<br>31 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Barreca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

11

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Bonne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Borrello, Donna M. and<br>Thomas W. Stallings<br>5939 Argonne Blvd<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |

12

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Bourdon, Lucille<br>15074 Pamela Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

13

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Brumfield, Ollie and Andrienne<br>608 Husseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Burke, Jules and Barbara<br>1744 Ashland Ave.<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

14

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Butler, James and Joycelyn<br>5720 Wright Road<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Carter, Daniel<br>261 W. Robert E. Lee<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cassagne, Jordan and Brande<br>209 Place Street Jean<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cathcart, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

15

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | <br><br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | <br><br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | <br><br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | <br><br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cotlar, Sidney & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dauterive, Valliere, Margaret and Savoy, Ann<br>Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

17

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Charlotte 4635 Evangeline Street New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Dejan, Leroy and Ann 4624 Chantilly Drive New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Dennis, Patrick and Kathleen 517 Snead Court Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.) Pelican Point Properties, LLC (A Maryland Limited Liability Company) 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |

18

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Donaldson, Malcom & Kelli<br>460 Lotus Drive<br>Northmandeville, LA 74071 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dubon, Christopher and Kimberly<br>17496 Rosemont Dr.<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dupuy, Cullen and Mary<br>15246 Campanile Court<br>Baton Rouge, LA 708810 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Manderville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

19

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galiaies, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Ganucheau, Renee<br>6465 Louis XIV<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

21

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gerica, Ramona<br>7371 Northgate Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Goreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

22

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gremillion, Paul and Andrea<br>530 Twin River<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Guerra, Darlyn<br>738 Loque Place<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

23

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Harkins, Rochelle Frazier<br>850 River Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Heck, Joshua and Kelly<br>85002 Horatio Sharp Rd.<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Hufft, Val and Audrey<br>71225 Sloope Place<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

24

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

25

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| King, David and Mary<br>18015 Highway 40<br>Covington, LA 70435 | Interior/ Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/ Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Landry, Gerard and J. Leatrice Kiefer<br>(homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

26

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Langlois, Rebecca and Robert Roth 7706 N. Jefferson Place Circle - Apt. A Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Lartigue, C.W. & Margaret 4305 Cleary Avenue Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| LeBlanc, Calvin and Sara 40145 Taylor's Trail - Unit 1003 Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| LeJeune, Michael and Melissa 680 Silverthorne Lane Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |

27

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Macmurdo, William and Cornelia<br>6553 Antioch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

28

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

30

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Palin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

31

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Piwetz, Randy & Jeanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

32

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Quille, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

33

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Rosetta, Dufrene and Ernest<br>166 Emerald Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Ruesch, Kevin and Dorothy<br>7860 Highland Road<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

34

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Schmitt, Leah; Todd; Hammond, Anne and Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Segreto, Mark and Victoria<br>36 W. Park Pl<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

35

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

36

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| St. Martin, Juneau<br>47801 Demontlutin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| St. Martin, Steven<br>4780 DeMonthizin St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Steele, Jason and Perry<br>Meraux, 2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

37

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Thomas, Darlene and James<br>17152 Jo Boy Road<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Tiemann, Richard and Jean<br>3613 Lake Providence<br>Harvey, LA 70058 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Toras, Nikolaos<br>3621 Lime St.<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Company<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

38

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Wiguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

40

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Allen, Andrew and Nicole<br>3704 Clifford Drive<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Benjamin, Jack and Claire<br>12 Pelham<br>Metairie, LA 70005 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

41

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Clague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Fernandez, Vernon and JoAnn<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

42

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
| --- | --- | --- | --- |
| Goteaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Hernandez, John and Diane E.<br>144 20th Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Hopper, Dean and Dena<br>81149 Osprey Drive<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

43

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Medvvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Meyer, Lawrence and Elizabeth<br>29310 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Morlas, Ralph and Paula<br>2 South Court Ville Drive<br>Mandeville, LA 70476 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Peres, Tony and Kathy<br>4825 Tracy Street<br>Violet, LA 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

45

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Quitto, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Schields, Larry<br>808 W. Harbour Court<br>Ococe, FL 34761 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

46

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Skinner, Helena<br>29300 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Steele, Jason and Perry<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

47

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Watts, Sharon<br>29284 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Carrol, Cindy<br>1220 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

48

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| McLain, Jon Scott 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 49 12 8 64 53 72 33 |
| Alonzo, Lana 3205 Maureen Lane Meraux, Louisiana 70075 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 |
| Anderson, Shawnree and John 601 Autumn Wind Lane Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Baak, Charles and Mary - FL Citizens Own Property at: 1215 Magnolia Alley Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Company Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barlow, Regine and John<br>2644 Pelican Bay Blvd.<br>Marrero, Louisiana 70072 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Blalock, Angeles<br>3400 Napoleon Avenue<br>New Orleans, LA 70125 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Blue, John and Rachelle<br>422 28th Street<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Borns, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

50

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

51

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Fineschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Jones, Allie and Jeanie<br>212 16th Street<br>New Orleans, LA 70124 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

52

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Morlas, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

53

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Reynolds, Karen<br>3509-3511 Sinclair Street<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Stone, Thomas and Lauren<br>2316 Gallant<br>Chalmette, Louisiana 70043 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Theard, Avery & Tjaynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Willer, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Wischler, Robert<br>3387 Desaix Boulevard<br>New Orleans, LA 70119 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

55

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Darby, Harry and Melissa<br>622 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dejan, Charlotte<br>4635 Evangeline<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

56

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Guice, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Kelly, Gary and Vicki<br>61286 Gitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Company<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

57

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kustermacher, Kenneth & Julie<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Morlas, Ralph<br>4091 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Pelican Point Properties, L.L.C.<br>(A Maryland Limited Liability Company)<br>5247 Courtyard Drive<br>Gonzales, Louisiana 70737 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

58

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rogers, Joyce W.<br>675 Solomon Drive<br>Covington, Louisiana 70433 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Whitaker, Robert & Dana<br>104 Squaw Court<br>Covington, Louisiana 70435 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Barrea, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barrea, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

60

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

61

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cotlar, Sidney & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

62

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dupre, Ross and Mario<br>2063 Rosedale Road<br>Port Allen, LA 70767 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Durham, Scott and Heather<br>4329 Tupello Street<br>Baton Rouge, LA 70808 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

64

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Goureaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Halcomjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Hart, Jesse and Sheila<br>15174 Hwy 959<br>Clinton, LA 70722 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hubbell, Wendy Cimo, Christy 802 Cole Court Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Kehoe, Molly 220 Bellingrath Place Madisonville, LA | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 49 12 8 64 53 72 33 |
| Kitts, Corey and Monique 3123 Riverlanding Drive Addis, LA 70710 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Lang, Joe & Amy 101 Rue Merlot Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |

66

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Lasserre, Paul<br>14442 Samantha Drive<br>Port Vincent, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Medvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Company<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Middleton, Michael and Meghan<br>18725 Tall Oaks Court<br>Baton Rouge, LA 70817 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |

67

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Mills, Jeanette<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Olson, Olaf A. and Wanda G., 61880 Shady Pine Road Lacombe, LA 70445 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Orduna, Albert and Judith 4109 Jasper Street Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Parr, Shelly and Kelly 683 Solomon Drive Covington, LA 70433 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |
| Pascentine, Judith Ellen 2360 5ᵗʰ Street Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 49 12 8 64 53 72 33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Patin, Danielle<br>5012 Paueger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Pentecost, Mary Louise<br>17834 e. Augusta Drive<br>Baton Rouge, LA 70810 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

70

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Quillo, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

71

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Steele, Jason and Patsy<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Tabor, Edward & Ermniou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

73

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cleque, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

74

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

75

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/ Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Petagna, Brent & Lisa<br>2619 Octavia St.<br>New Orleans, LA 70115 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

76

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

77

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Carrol, Cindy<br>1220 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

78

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Back, Charles and Mary- FL Citizens<br>Own Property at:<br>1215 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

79

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barlow, Regine and John<br>2644 Pelican Bay Blvd.<br>Marrero, Louisiana 70072 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Blalock, Angeles<br>3400 Napoleon Avenue<br>New Orleans, LA 70125 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Blue, John and Rachelle<br>422 28th Street<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Borne, Barry and Mary<br>1217 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Braselman, Holly<br>1206 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Callais, Gary & Michelle<br>14 Callais Lane<br>St. Bernard, Louisiana 70085 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Cheramie, Bertoule and Joan<br>266 Carriage Pines<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

81

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Donaldson, Jill and Oertling, Jared<br>18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Fineschi, Nicola and Connie<br>1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gross, Cheryl and David<br>400 Hay Place<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Jones, Allie and Jeanie<br>212 16th Street<br>New Orleans, LA 70124 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

82

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Mayo, Edward and Jacqueline<br>5803 Winchester Park Drive<br>New Orleans, LA 70126 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Morlas, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Niswonger, Mary M.<br>77451 N. Fitzmorris Road Ext.<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Reynolds, Karen<br>3509-3511 Sinclair Street<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Ryckman, Rickey<br>4820 Janice Avenue<br>Kenner, Louisiana 70065 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Staub, Dana and Marcus<br>1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Stone, Thomas and Lauren<br>2316 Galliart<br>Chalmette, Louisiana 70043 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

84

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Theard, Avery & Tljeynell<br>6271 Eastover Drive<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Velez, Louis<br>5427 Paris Avenue<br>New Orleans, Louisiana 70122 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Willer, Rosanne<br>1202 Magnolia Alley<br>Mandeville, Louisiana 70471 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Wischer, Robert<br>3387 Desaux Boulevard<br>New Orleans, LA 70119 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cooper, Brenda<br>1812-14 Mazant Street<br>New Orleans, LA 70117 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dejan, Charlotte<br>4635 Evangaline<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

86

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Donahoe, Patrick and Tina<br>106 Mary Kate Court<br>Montz, Louisiana 70068 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Fernandez, Vernon Leroy and JoAnn Cross<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Gitce, Kenneth<br>6331 South Johnson<br>New Orleans, LA 70118 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Kelly, Gary and Vicki<br>61286 Gitz Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

87

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kustenmacher, Kenneth & Julie<br>28464 Lapont Drive<br>Lacombe, Louisiana 70445 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| McCoy, Clyde and Ira<br>11417 S. St. Andrew Circle<br>New Orleans, LA 70128 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Morlas, Ralph<br>4091 Brown Thraser Loop<br>Madisonville, LA 70447 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Pelican Point Properties, L.L.C.<br>(A Maryland Limited Liability Company)<br>5247 Courtyard Drive<br>Gonzales, Louisiana 70737 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rogers, Joyce W.<br>675 Solomon Drive<br>Covington, Louisiana 70433 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Whitaker, Robert & Dana<br>104 Squaw Court<br>Covington, Louisiana 70435 | Interior Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Huckaby, Brian<br>4031 Monte Vista Drive<br>Addis, LA 70710 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Ins. Co.<br>The North River Insurance Company<br>Liberty Mutual Insurance Co.<br>RSUI<br>Fireman's Fund Insurance Co. | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Ins. Co.<br>The North River Insurance Company<br>Liberty Mutual Insurance Co.<br>RSUI<br>Fireman's Fund Insurance Co. | 1<br>49<br>12<br>8<br>64<br>53<br>72<br>33 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Huckaby, Brian<br>4031 Monte Vista Drive<br>Addis, LA 70710 | Interior/Exterior Enterprises, LLC | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Ins. Co.<br>The North River Insurance Company<br>Liberty Mutual Insurance Co.<br>RSUI<br>Fireman's Fund Insurance Co. | 49<br>12<br>8<br>64<br>53<br>72<br>33 |
| Alava, Alicia<br>3860 72nd Avenue, NE<br>Naples, FL 34120 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |
| Bliski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bound, Brenda<br>112 Jackson Street<br>Lake Placid, FL 33862 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |
| Campbell, Thomas/Kelli<br>25504 Antler Street<br>Christmas, FL 32709 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |
| Canty, Honore and Elaine<br>2783 Hwy 39<br>Braithwaite, LA 70040 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |