| Plaintiffs/Current Address | Insured Defendants | Insurance Company/Defendants | Subclass #'s |
|---|---|---|---|
| Greco, Vincent<br>70461 11ᵗʰ Street<br>Covington, LA 70433 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |
| Uli, Peter and Catherine<br>2205 Emilie Oaks Drive<br>Meraux, LA 70075 | L&W Supply Corporation d/b/a Seacoast Supply | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Endurance American Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>AIG Excess Liability Insurance Company | 1<br>3<br>43<br>37<br>58<br>52<br>10<br>80<br>28<br>20<br>20 |
| Ledford, Samuel<br>10308 Rentfroe Road<br>Alpine, AL 35014 | Mazer's Discount Homes Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 41<br>23<br>86<br>25 |
| Headley, Danny and Cathy<br>5313 County Road 24<br>Verbena, AL 36091 | Mazer's Discount Home Center, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 41<br>23<br>86<br>25 |
| Macon, Jeremy<br>346 Korrcekt Avenue<br>Lincoln, AL 35096 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 41<br>23<br>86<br>25 |

92

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Owens, Brenda<br>2105 Lane Avenue<br>Birmingham, AL 35217 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 41<br>23<br>86<br>25 |
| Thornton, Stanley and April<br>336 County Road 703<br>Jemison, AL 35085 | Mazer's Discount Home Centers, Inc. | Harleysville Mutual Insurance Company<br>Cincinnati Insurance Company<br>Wesco Insurance Company<br>Continental Casualty Company | 41<br>23<br>86<br>25 |
| Brewton, III, I.D. & Sonia<br>8804 Jernigan Road<br>Pensacola, Florida 32514 | Smoky Mountain Materials, Inc. | Travelers Property Casualty Company of America | 83 |
| Salter, Kenneth & Cindy<br>5484 Inwood Drive<br>Pace, Florida 32571 | Smoky Mountain Materials, Inc. | Travelers Property Casualty Company of America | 83 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 78 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 78 |
| Anello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, Virginia 23456 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 78 |
| Atkins, Taddarrcio and Mattea<br>953 Hollymeade Circle<br>Newport News, Virginia 23602 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 78 |
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | Tobin Trading, Inc. | State Farm Fire and Casualty Company | 78 |

93

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peterson, Derrick & Robin<br>518 SW California Avenue<br>Stuart, FL 34994 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |
| Lefton, David and Garcia, Michelle<br>106 Southwest Milburn Circle<br>Port St. Lucie, FL 34953 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |
| Clark, Carolyn<br>2025 Fernando Court<br>Marrero, LA 70072 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Eugene, Adrien<br>7500 Aldon Drive<br>New Orleans, LA 70127 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 1<br>3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |
| Kuykendall, Beverly<br>1018 Tupelo Street<br>New Orleans, LA 70117 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company Ltd.<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 1<br>3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |
| People, Debra<br>1350 Park Brooke Circle<br>Marietta, GA 30008 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |

95

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gody, Anthoney and Candace<br>10842 Tiberio Drive<br>Fort Myers, Fl 33913 | USG Corporation | Alabaster Assurance Company Ltd.<br>Illinois National Insurance Company<br>Great American Assurance Company<br>Lexington Insurance Company<br>American Zurich Insurance Company<br>St. Paul Fire & Marine Insurance Company<br>Starr Excess Liability Insurance Company Ltd.<br>National Union Fire Insurance Company of Pittsburgh<br>Endurance American Insurance Company<br>American Zurich Insurance Company | 3<br>43<br>37<br>52<br>10<br>80<br>20<br>58<br>28<br>10 |
| Boothe, Neil<br>483 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 33<br>40 |
| Walker, Demetra<br>485 Tranquill Drive<br>Winder, GA 30680 | Venture Supply Company | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 33<br>40 |
| Allen, Philip and Clarine<br>907 Eastfield Lane<br>Newport News, VA 23602 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 33<br>40 |
| Anderson, Alexander<br>309 Preservation Reach<br>Chesapeake, Virginia 23320 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 33<br>40 |
| Arello, Joe and Delma<br>3957 Border Way<br>Virginia Beach, VA 23456 | Venture Supply, Inc. | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 33<br>40 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 56<br>11 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 56<br>11 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development<br>Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 56<br>11 |

96

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 56<br>11 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | Mid-Continent Casualty Company<br>Amerisure Mutual Insurance Company | 56<br>11 |
| Kortkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | Auburchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 56<br>18<br>84 |
| Rekhels, Alexander and Irina<br>1344 SW Sultan Drive<br>Port St. Lucie, Florida 34953 | Auburchon Homes, Inc. | Mid-Continent Casualty Company<br>Builders Insurance Company<br>Vinings Insurance Company | 56<br>18<br>84 |
| Wilcox, Eric & Karen<br>14117 Stowbridge Avenue<br>Tampa, FL 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 79<br>5<br>29<br>76<br>81<br>89 |
| Carciato, Lisa<br>13471 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 79<br>5<br>29<br>76<br>81<br>89 |
| Gill, Ted and Pamela<br>13464 Little Gem Circle<br>Ft. Myers, Florida 33913 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Speciality Insurance Ltd.<br>SR International Business Insurance Company<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 79<br>5<br>29<br>76<br>81<br>89 |

97

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kapolin, Daniel & Danielle<br>14115 Stowbridge Avenue<br>Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Specialty Insurance Ltd.<br>SR International Business Insurance Company<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 79<br>5<br>29<br>76<br>81<br>89 |
| Morris, Robert<br>14123 Stilton Street<br>Tampa, Florida 33626 | Beazer Homes Corp. | Steadfast Insurance Company<br>American Guarantee & Liability Insurance Company<br>Endurance Specialty Insurance Ltd.<br>SR International Business Insurance Company<br>Swiss Re International SE<br>XL Insurance Company Ltd. | 79<br>5<br>29<br>76<br>81<br>89 |
| Bisson, Suresh and Orna<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>11 |
| Mackoff, Arlene & Charles<br>15582 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Rizzo, Jack & Luz<br>15578 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Serrau, Terrance Scott & Deborah<br>15435 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |

98

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Auerbach, Stacy<br>2206 Hollywood Blvd.<br>Hollywood, FL 33020 | Centerline Homes at Georgetown LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| James, Janelle<br>3606 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Pryce, Hazel & Smith, Dionne<br>1068 North West Leonard Circle<br>Port Saint Lucie, Florida 34896 | Centerline Homes at Port St Lucie, LLC. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Port St. Lucie Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| De Los Santos, Rosibel and Brian<br>973 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Port St. Lucie, Ltd. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Boxe, Kevin and Roxann<br>1104 Northwest Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Gieta, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Mosley, Shawn<br>10751 SW West Park Ave.<br>Port St. Lucie, FL 34987 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Promenade at Tradition<br>Community Association, Inc.<br>430 NW Lake Whitney Place<br>Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |

100

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cucci, Jacqueline<br>3555 Wading River Road<br>Manorville, NY 11949 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Ristovski, Van<br>5180 East 81st Avenue<br>Merrillville, IN 46410 | Centerline Homes at Vizcaya, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Watson, Patrick and Paula<br>978 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes Construction Inc | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Williams, Margret<br>Wakeland, Angella and Nicholas<br>967 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes Construction Inc | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Auerbach, Suely<br>2206 Hollywood Blvd.<br>Hollywood, FL 33020 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Bissoon, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes Construction, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |

101

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Bisson, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes, Inc | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33351 | Centerline Homes, Inc | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Centerline Homes, Inc | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc | Mid-Continent Casualty Company<br>The Insurance Company of the State of Pennsylvania<br>Interstate Fire & Casualty Company<br>Royal & Sunalliance Insurance Agency<br>Amerisure Insurance Company | 56<br>44<br>45<br>76<br>11 |
| Landry, Justin and Renee<br>12302 Dutchtown Villa Drive<br>Geismer, LA 70734 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 24<br>68<br>69 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 24<br>68<br>69 |

102

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Roberson, Sandra<br>929 Flora Lane<br>Baton Rouge, LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>24<br>68<br>69 |
| Thomas, Brian and Tamara<br>856 Water Oak Drive<br>Brusly, LA 70719 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>24<br>68<br>69 |
| White, Tiaeteia<br>828 North Sabine Drive<br>Baton Rouge LA 70810 | E. Jacob Fakouri Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>24<br>68<br>69 |
| Boutte, Don and Michael Robinson<br>11051 Shoreline Drive<br>Baton Rouge, Louisiana 70809 | E. Jacob Construction, Inc. | Clarendon American Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company | 1<br>24<br>68<br>69 |
| Julian, Marcelo<br>3640 Yacht Club Drive<br>Apartment 708<br>Aventura, FL 33180 | Gryphon Construction, LLC | American Home Assurance Company | 6 |
| Quecol, Damien<br>3301 NE 183 Street, Unit 1207<br>Aventura, Florida 33160 | Gryphon Corporation | American Home Assurance Company | 6 |
| Baginski, Andrea<br>20095 Larino Loop<br>Estero, FL 33928 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Farmer, Richard, Connie and Tracie<br>5912 French Creek Ct.<br>Ellenton, FL 34222 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |

103

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hernandez, Maria<br>11475 Southwest 238 Street<br>Homestead, FL 33032 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Wilson, Teresa<br>4301 Avalon Drive<br>Randolph, MA 02368 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Woolley, Scott<br>7050 Montauk Point Crossing<br>Bradenton, FL 34212 | Lennar Corporation | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Egan, Michelle and Giancarlo Lee<br>10860 SW 136 Street<br>Miami, FL 33176 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Elliott, William & Mary Ann Frye<br>2926 NE 2nd Dr.<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Gamboa, Hernan<br>523 Cascading Creek Lane<br>Winter Gardens, FL 34787 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Garcia, Jesus<br>2801 SW 18 Street<br>Miami, FL 33145 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |
| Fernandez, Julio<br>7110 SW 103 Place<br>Miami, FL 33173 | | | |
| Gonzalez, Miguel Angel<br>2908 NE 2nd Drive<br>Homestead, FL 33033 | Lennar Homes, LLC | Old Republic Insurance Company<br>XL Europe, Ltd.<br>Interstate Fire & Casualty Company<br>General Security Indemnity Company of Arizona | 66<br>88<br>45<br>35 |

104

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Jarrell, Chad and Darlene<br>381 Highland Oaks<br>Madisonville, LA 70447 | Mayeaux Construction, Inc. | Louisiana Home Builders Association General Liability Trust<br>Markel Insurance Company | 1<br><br>55 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Brazon, Kevin and Jennifer<br>9326 River Rock Lane<br>Riverview, FL 33569 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Minafri, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes, Inc. | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |

105

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Minafri, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Stanley, Duke<br>2517 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | Old Republic Insurance Company<br>Steadfast Insurance Company<br>Zurich American Insurance Company<br>Allied World Assurance Company<br>Endurance Speciality Insurance Ltd.<br>Chubb Group of Insurance Companies | 66<br>79<br>90<br>4<br>29<br>27 |
| Prichard Housing Authority<br>811 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 67<br>15 |
| Prichard Housing Authority<br>812 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 67<br>15 |

106

| Plaintiffs/Current Address | Issued Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Prichard Housing Authority<br>814 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 67<br>15 |
| Prichard Housing Authority<br>818 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 67<br>15 |
| Prichard Housing Authority<br>805 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | Owners Insurance Company<br>Auto Owners Insurance Company | 67<br>15 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 70<br>34<br>16<br>56<br>30 |
| Eisenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 70<br>34<br>16<br>56<br>30 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 70<br>34<br>16<br>56<br>30 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 70<br>34<br>16<br>56<br>30 |
| Mizne, Michael and Jeanine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | Quanta Indemnity Company<br>General Fidelity Insurance Company<br>Axis Surplus Insurance Company<br>Mid-Continent Casualty Company<br>Essex Insurance Company | 70<br>34<br>16<br>56<br>30 |

107

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gonzalez, Luis and Caridad 2944 NE 3rd Drive Homestead, FL 33033 | Northstar Homebuilders, Inc. | Quanta Indemnity Company General Fidelity Insurance Company Axis Surplus Insurance Company Mid-Continent Casualty Company Essex Insurance Company | 70 34 16 56 30 |
| Segundo, Rafael & Ana PO Box 771498 Miami, FL 33177 | Northstar Homebuilders Inc. | Quanta Indemnity Company General Fidelity Insurance Company Axis Surplus Insurance Company Mid-Continent Casualty Company Essex Insurance Company | 70 34 16 56 30 |
| Felicetti, Steven & Gayle 9941 Cobblestone Creek Drive Boynton Beach, FL 33472 | Northstar Homes | Quanta Indemnity Company General Fidelity Insurance Company Axis Surplus Insurance Company Mid-Continent Casualty Company Essex Insurance Company | 70 34 16 56 30 |
| Edmonds, Rick 801 Holly Street Richmond, Virginia 23220. | Overlook, LLC | Nationwide Mutual Insurance Company Nationwide Mutual Fire Insurance Company Nationwide Property & Casualty Insurance Company | 59 60 61 |
| Berry, Keith and Elizabeth 607 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company Nationwide Mutual Fire Insurance Company Nationwide Property & Casualty Insurance Company | 59 60 61 |
| Johnson, Kenneth and Jeri and Johnson Family Living Trust 609 Mansion Road Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Insurance Company Nationwide Mutual Fire Insurance Company Nationwide Property & Casualty Insurance Company | 59 60 61 |
| Page, Dwight and Psyche 102 Overlook Point Yorktown, Virginia 23693 | Overlook Point, LLC | Nationwide Mutual Fire Insurance Company Nationwide Property & Casualty Insurance Company | 59 60 61 |
| Vest, Hugh and Tracy 111 Eston's Run Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Fire Insurance Company Nationwide Property & Casualty Insurance Company | 59 60 61 |
| Wood, Bryan and Kimberly 603 Mansion Road Yorktown, Virginia 23693. | Overlook Point, LLC | Nationwide Mutual Insurance Company Nationwide Mutual Fire Insurance Company Nationwide Property & Casualty Insurance Company | 59 60 61 |

108

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Edmonds, Rick<br>801 Holly Street<br>Richmond, Virginia 23220. | Parallel Design and Development LLC | Builders Mutual Insurance Company | 19 |
| Nevels, Susan<br>5492 Harbour castle Dive<br>Fort Myers, FL 33907 | Siesta Bay Custom Homes, LLC | Auto Owners Insurance Company<br>Bankers Insurance Company<br>Granada Insurance Company | 15<br>17<br>36 |
| Fallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 34<br>62<br>70<br>18<br>84 |
| Miller, Bradley & Tricia<br>11134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 34<br>62<br>70<br>18<br>84 |
| Fallmann, James & Barbara<br>11063 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 34<br>62<br>70<br>18<br>84 |
| Miller, Bradley & Tricia<br>11134 Pacifica Street<br>Wellington, FL 33449 | Sterling Communities Realty Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 34<br>62<br>70<br>18<br>84 |
| Orlowski, David<br>2722 SW 10th Avenue<br>Cape Coral, FL 33914 | The Sterling Collection, Inc. | General Fidelity Insurance Company<br>North American Specialty Insurance Company<br>Quanta Indemnity Company<br>Builders Insurance Company<br>Vinings Insurance Company | 34<br>62<br>70<br>18<br>84 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |

109

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Chutz, Lily Rose<br>40145 Taylor's Trail #905<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| DiMaggio, Juanita<br>40145 Taylor'sTrail, #902<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Margaret Finke<br>40145 Taylor's Trail Unit 1002<br>Slidell, LA 70461 | Summit Contractors, Inc | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Johnson, Willie L. Jr.<br>319 Brighton Lane<br>Slidell, LA 70458 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| LeBlanc, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Arsenaux, Everiste and Lizette<br>40145 Taylors Trail, Unit 901<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |

110

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Gleeson, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Guillot, Eno and Frances<br>40145 Taylors Trail, Unit 904<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Hogan, Barbara<br>40145 Taylors Trail, Unit 900<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Talbert, Bill<br>40145 Taylors Trail, Unit 903<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Rome, Erwin and Karen<br>619 Bellingrath Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc.. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Brian, Wilton & Rita<br>18523 Bellingrath Lakes Greenwell Springs,<br>Louisiana 70739 | Summit Homes, LLC n/k/a PHL<br>Construction, LLC | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |
| Darby, Harry and Melissa<br>623 Bellingrath Lane<br>Slidell, Louisiana 70453 | Summit Contractors, Inc. | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br>77<br>63 |

111

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Brian, Wilton & Rita<br>18523 Bellingrath Lakes Greenwell Springs, Louisiana 70739 | Summit Homes, LLC<br>N/k/a Phil Construction, LLC | Standard Fire Insurance Company<br>Nautilus Insurance Company | 1<br><br>77<br>63 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Donaldson, Malcom & Kelli<br>460 Lotus Drive,<br>Northmandeville, LA  74071 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

112

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dorsey, Glenda F. 39085 Pirogue Avenue Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group | 14 |
| | | RLI Insurance Company | 71 |
| | | Clarendon America Insurance Company | 24 |
| | | Steadfast Insurance Company | 79 |
| | | Heath Insurance Brokers, Inc. | 42 |
| | | The Insurance Company of the State of Pennsylvania | 44 |
| | | AIG The Insurance Company of the State of Pennsylvania | 48 |
| | | Crum & Foster Commercial Specialty Insurance Company | 26 |
| | | Praetorian Specialty Insurance Company | 68 |
| | | QBE Specialty Insurance Company | 69 |
| | | Assurance Company of America (Zurich North America) | 13 |
| Fisher, Steve and Corrinn 405 North Tyler Street Covington, LA 70433 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group | 14 |
| | | RLI Insurance Company | 71 |
| | | Clarendon America Insurance Company | 24 |
| | | Steadfast Insurance Company | 79 |
| | | Heath Insurance Brokers, Inc. | 42 |
| | | The Insurance Company of the State of Pennsylvania | 44 |
| | | AIG The Insurance Company of the State of Pennsylvania | 48 |
| | | Crum & Foster Commercial Specialty Insurance Company | 26 |
| | | Praetorian Specialty Insurance Company | 68 |
| | | QBE Specialty Insurance Company | 69 |
| | | Assurance Company of America (Zurich North America) | 13 |
| Gardette, Michael and Rhonda 276 Penn Mill Lakes Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | | 1 |
| | | Audubon Insurance Group | 14 |
| | | RLI Insurance Company | 71 |
| | | Clarendon America Insurance Company | 24 |
| | | Steadfast Insurance Company | 79 |
| | | Heath Insurance Brokers, Inc. | 42 |
| | | The Insurance Company of the State of Pennsylvania | 44 |
| | | AIG The Insurance Company of the State of Pennsylvania | 48 |
| | | Crum & Foster Commercial Specialty Insurance Company | 26 |
| | | Praetorian Specialty Insurance Company | 68 |
| | | QBE Specialty Insurance Company | 69 |
| | | Assurance Company of America (Zurich North America) | 13 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hidalgo, Tony and Sidney<br>273 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Perry, Timothy and Tracey<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

114

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rogers, Brad and Cassandra<br>516 Marc Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Taylor, David Jason and Amanda B.<br>3216 Joy Lane<br>Ocean Springs, MS 39564 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

115

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Perry, Timothy and Tracy<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

116

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tedesco Caroline and Robert<br>709 Simpson Way<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development, LLC Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Amaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

117

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Boquet, Edwin<br>P.O. Box 773<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Brumfield, Ollie and Andrene<br>608 Huseman Lane<br>Covington, LA 70433 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Conrad, Formica<br>Fayard, Crystal<br>3216 Rachael Lane<br>Ocean Springs, MS 39564 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

118

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dufon, Christopher and Kimberly 17496 Rosemont Dr. Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania AIG The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America (Zurich North America) | 1 14 71 24 79 42 44 48 26 68 69 13 |
| Ledet, Trisha and Darryl 12479 Highland Drive Geismer, LA 70734 | Sunrise Homes/Sun Construction | Audubon Insurance Group RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania AIG The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Speciality Insurance Company QBE Speciality Insurance Company Assurance Company of America (Zurich North America) | 1 14 71 24 79 42 44 48 26 68 69 13 |
| Matus, Aldo and Ghedy 41299 Tulip Hill Ave. Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Company RLI Insurance Company Clarendon America Insurance Company Steadfast Insurance Company Heath Insurance Brokers, Inc. The Insurance Company of the State of Pennsylvania AIG The Insurance Company of the State of Pennsylvania Crum & Foster Commercial Specialty Insurance Company Praetorian Specialty Insurance Company QBE Specialty Insurance Company Assurance Company of America (Zurich North America) | 1 14 71 24 79 42 44 48 26 68 69 13 |

119

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Nunez, Ernest and Marie<br>612 Huseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Quividia, Joseph Todd<br>P.O. Box 1377<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

120

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Gaudette, Michael A. and Nicole<br>268 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sunrise Custom Homes & Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

121

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Roberts, Jeffrey D.<br>285 Penn Mill Lakes<br>Covington, LA 70435 | Sunrise Custom Homes & Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction and Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

122

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Hankins, Lee & Barbara<br>14369 Autumn Chase<br>Gulfport, Mississippi 39503 | Sun Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Riggio, Brenda and Ignatius<br>636 Huseman Lane,<br>Covington, Louisiana 70435. | Sun Construction, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Amand, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

124

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dinette, Rodney & Geraldine<br>573 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| LeBlanc, Steven & Dana<br>572 Huseman Lane<br>Covington, Louisiana 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Praetorian Speciality Insurance Company<br>QBE Speciality Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

125

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Construction & Development, LLC | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |
| Manus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group<br>RLI Insurance Company<br>Clarendon America Insurance Company<br>Steadfast Insurance Company<br>Heath Insurance Brokers, Inc.<br>The Insurance Company of the State of Pennsylvania<br>AIG The Insurance Company of the State of Pennsylvania<br>Crum & Foster Commercial Specialty Insurance Company<br>Pretorian Specialty Insurance Company<br>QBE Specialty Insurance Company<br>Assurance Company of America (Zurich North America) | 1<br>14<br>71<br>24<br>79<br>42<br>44<br>48<br>26<br>68<br>69<br>13 |

126

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes | Audubon Insurance Group (14)<br>RLI Insurance Company (71)<br>Clarendon America Insurance Company (24)<br>Steadfast Insurance Company (79)<br>Heath Insurance Brokers, Inc. (42)<br>The Insurance Company of the State of Pennsylvania (44)<br>AIG The Insurance Company of the State of Pennsylvania (48)<br>Crum & Foster Commercial Speciality Insurance Company (26)<br>Praetorian Speciality Insurance Company (68)<br>QBE Speciality Insurance Company (69)<br>Assurance Company of America (Zurich North America) (13) | 1 |
| Zamora, Hope<br>713 Simpson Way<br>Covington, LA 70435 | Sunrise Construction & Development, LLC | Audubon Insurance Group (14)<br>RLI Insurance Company (71)<br>Clarendon America Insurance Company (24)<br>Steadfast Insurance Company (79)<br>Heath Insurance Brokers, Inc. (42)<br>The Insurance Company of the State of Pennsylvania (44)<br>AIG The Insurance Company of the State of Pennsylvania (48)<br>Crum & Foster Commercial Speciality Insurance Company (26)<br>Praetorian Speciality Insurance Company (68)<br>QBE Speciality Insurance Company (69)<br>Assurance Company of America (Zurich North America) (13) | 1 |
| Dimitro, Patrick and Jevanilson Magalhaes<br>129 River Street, Unit B<br>Middleton, MA 01949 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company (9)<br>American International Surplus Lines Agency, Inc. (87)<br>Westchester Surplus Lines Insurance Company (88)<br>XL Europe Limited (22)<br>Chubb Group of Insurance Companies (47) | 2 |
| Dodge, Dale and Beverly<br>9720 Ashbury Drive<br>Parrish, FL 34219 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company (9)<br>American International Surplus Lines Agency, Inc. (87)<br>Westchester Surplus Lines Insurance Company (88)<br>XL Europe Limited (22)<br>Chubb Group of Insurance Companies (47) | 2 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Knight, Christopher and Rosemary<br>21311 Morning Mist Way,<br>Land O Lakes, Florida 34639 | Taylor Morrison of Florida, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |
| Mottolo, Gene<br>3608 101st Avenue E<br>Parrish, Florida 34219 | Taylor Morrison, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |
| Burke, Richard and Rebecca<br>4551 Maplebrce Loop<br>Wesley Chapel, Florida 33544 | Taylor Morrison Services, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |
| Lee, Kevin<br>13712 Trinity Leaf Place<br>Riverview, Florida 33579 | Taylor Morrison Services, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, New York 11580 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, Florida 34221 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |
| Reid, Grant and Kaithyn<br>2820 124 Avenue East<br>Parrish, Florida 34219 | Morrison Homes, Inc. | ACE Fire Underwriters Insurance Company<br>American International Surplus Lines Insurance Agency, Inc.<br>Westchester Surplus Lines Insurance Company<br>XL Europe Limited<br>Chubb Group of Insurance Companies | 2<br>9<br>87<br>88<br>22,47 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Taylor-Woodrow Communities at Vasari | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>87<br>38<br>51<br>53<br>56 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Taylor-Woodrow Communities at Vasari | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>87<br>38<br>51<br>53<br>56 |
| Neumann, Allan<br>37 Court of Greenway<br>Northbrook, IL 60062 | Taylor-Woodrow Communities at Vasari | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>87<br>38<br>51<br>53<br>56 |
| Tarcy, Jim<br>11 Sunrise Trail<br>Medford, NJ 08055 | Taylor-Woodrow Communities at Vasari | American International Specialty Lines Insurance Company<br>Westchester Surplus Lines Insurance Company<br>Greenwich Insurance Company<br>Landmark American Insurance Company<br>Liberty Mutual Insurance Company<br>Mid-Continent Casualty Company | 8<br>87<br>38<br>51<br>53<br>56 |
| Rookery Park Estates, LLC<br>KOL Ventures, LLC<br>1400 E. Oakland Park Blvd.<br>Suite 111<br>Oakland Park, FL 33334 | F. Vicino and Company, Inc. | National Union Fire Insurance Company | 57 |
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 17 |
| Halcerijo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 17 |

129

| Plaintiff/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hubbell, Wendy<br>Cimo, Chrissy<br>802 Cole Court<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 17 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Graf's Drywall, LLC | Bankers Insurance Company | 17 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 45 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 45 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 45 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 45 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Interstate Fire & Casualty Company | 45 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Precision Drywall | Mid-Continent Casualty Company<br>Essex Insurance Company | 56<br>30 |
| Metcalfe, George & Amy<br>106 NW Willow Grove Avenue<br>Port St. Lucie, Florida 34986 | Precision Drywall, Inc. | Mid-Continent Casualty Company<br>Essex Insurance Company | 56<br>30 |
| Macmurdo, William and Cornelia<br>6553 Antioch Crossing<br>Baton Rouge, LA 70817 | Right Way Finishing, Inc. | Owners Insurance Company<br>Auto Owners Insurance Company | 1<br>67<br>15 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guidry, Christopher and Jerene 5396 Courtyard Dr. Gonzales, LA 70737 | Right Way Finishing, Inc. | Owners Insurance Company Auto Owners Insurance Company | 1 67 15 |
| Mullen, Thomas and Kathleen 142 Lake Road Morristown, NJ 07960 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 65 7 |
| Kottkamp, Jeffrey and Cynthia Buttonwood Harbor 4511 Randag Drive North Fort Myers, FL 33903 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 65 7 |
| Mercado, Juan/Irena 1226 NE 10th Lane Cape Coral, FL 33909 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 65 7 |
| James, Jason and Jessica 518 NW 25th Avenue Cape Coral, FL 33993 | R.H. Drywall, Inc. | Old Dominion Insurance Company American Insurance Company | 65 7 |
| Nichols, James and Kathleen 1217 NE 7th Place Cape Coral, Florida 33909 | R.H. Drywall, Inc | Old Dominion Insurance Company American Insurance Company | 65 7 |
| Allen, Philip and Clarine 907 Eastfield Lane Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company Hanover Insurance Company | 33 40 |
| Anderson, Alexander 309 Preservation Reach Chesapeake, Virginia 23320 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company Hanover Insurance Company | 33 40 |
| Arello, Joe and Delma 3957 Border Way Virginia Beach, Virginia 23456 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company Hanover Insurance Company | 33 40 |
| Atkins, Taddarreio and Maktea 955 Hollymeade Circle Newport News, Virginia 23602 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company Hanover Insurance Company | 33 40 |

131

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Atwell, Roger<br>5516 Brixton Road<br>Williamsburg, Virginia 23185 | The Porter-Blaine Corporation | Fireman's Fund Insurance Company<br>Hanover Insurance Company | 33<br>40 |

132

# SCHEDULE 2

**Bailey Lumber***

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 4/1/2008 - 4/1/2009 | TBKZ91445125018 | Wausau Underwriters Insurance Company | | |
| | THCZ91445125038 | | Employers Insurance of Wausau | |

*Includes Insured Defendants Bailey Lumber & Supply Company; Bailey Lumber & Supply Company of Biloxi.

Omni V - Schedule 2   Page 1

# Banner*

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
|---|---|---|---|---|
| | | | Umbrella | Excess |
| 01/01/2003 - 01/01/2004 | 982X1642-TIL-03 | Travelers Indemnity Company of Illinois | | |
| 01/01/2004 - 01/01/2005 | 982X1642-TCT-04<br>BE 5683249 | Travelers Indemnity Company of Connecticut | National Union Fire Insurance Company of Pittsburgh | |
| 01/01/2005 - 01/01/2006 | 982X1642-TIL-05<br>BE 3835949 | Travelers Indemnity Company of Illinois | Illinois National Insurance Company | |
| 01/01/2006 - 01/01/2007 | ZZJ 87401641-00<br>BE 9300273 | The Hanover American Insurance Company | National Union Fire Insurance Company of Pittsburgh | |
| 01/01/2007 - 01/01/2008 | ZZJ 87401641-02<br>BE 3954882 | The Hanover American Insurance Company | American International Specialty Lines Insurance Company n/k/a Chartis Specialty Insurance Company | |
| 01/01/2008 - 01/01/2009 | ZZJ 87401641-03<br>BE 563482 | The Hanover American Insurance Company | National Union Fire Insurance Company of Pittsburgh | |
| 01/01/2009 - 01/01/2010 | 7606364 | | National Union Fire Insurance Company of Pittsburgh | |
| 8/28/2006 - 8/28/2007 | GL 0004593 1<br>UMB0004525 1 | FCCI Insurance Company | FCCI Commercial Insurance Company | |
| 8/28/2008 - 8/28/2009 | GL 0004593 3<br>UMB0004524 3 | FCCI Commercial Insurance Company | FCCI Commercial Insurance Company | |
| 8/28/2007 - 8/28/2008 | GL 004593 2<br>UMB0004524 2 | FCCI Insurance Company | FCCI Commercial Insurance Company | |

*Includes Insured Defendants Banner Supply Co.; Banner Supply Company Ft. Myers, LLC;
Banner Supply Company Pompano, LLC; Banner Supply Company Port St. Lucie, LLC;
Banner Supply Company Tampa, LLC; Banner Supply International, LLC.

**Black Bear Gypsum***

| Year | Policy No. | General Liability | Umbrella | Excess |
|---|---|---|---|---|
| | | **INSURANCE COMPANY** | | |
| 8/30/2002-8/30/2004 | PAS 041145096 | Zurich North American | | |
| 8/30/2004 - 8/30/2005 | PAS 00131278 | Zurich North American | | |
| 8/30/2005 - 12/4/2005 | | Scottsdale Insurance Company | | |
| 11/22/2005 - 11/22/2006 | Y-630-918K1987-TIL-05 | Travelers Property Casualty Company of America | | |
| 11/22/2006 - 11/22/2007 | Y-630-918K1987-TIL-06 | Travelers Property Casualty Company of America | | |
| 11/22/2007 - 3/12/2008 | CP00041251 | FCCI Commercial Insurance Company | | |
| | CM0035291 | FCCI Commercial Insurance Company | | |
| | GL000647d31 | FCCI Commercial Insurance Company | | |
| | CA0097271 | FCCI Commercial Insurance Company | | |
| 9/3/2008 - 12/4/2009 | | Safeco Insurance (Liberty Mutual) | | |

*Includes Insured Defendants Black Bear Gypsum Supply, Inc.; Black Bear Gypsum, LLC.

**Omni V - Schedule 2   Page 3**

Interior Exterior*

| Year | Policy No. | General Liability | INSURANCE COMPANY Umbrella | Excess |
|---|---|---|---|---|
| 12/31/2002 - 12/31/2003 | CLP31558258B | Bituminous Insurance Companies | | |
| | 6192875 | | American International Specialty Lines Insurance Company | |
| 12/01/2003 - 12/31/2005 | LHA023499 | | | RSUI Group, Inc. |
| 12/01/2003 - 1/01/2005 | 5530852503 | | The North River Insurance Company | |
| 12/31/2003 - 12/31/2004 | 51GPP35913 | Arch Insurance Company | | |
| 12/31/2004 - 12/31/2005 | 31GPP2006501 | Arch Insurance Company | | |
| 12/31/2005 - 12/31/2006 | 31GPP2067202 | Arch Insurance Company | | |
| 1/1/2005 - 1/01/2006 | 5530868073 | | The North River Insurance Company | RSUI Group, Inc. |
| 12/31/2006 - 12/31/2007 | LHA028424 / 31GPP2115003 | Arch Insurance Company | | |
| 1/1/2006 - 1/1/2007 | 5530881951 / LHA033088 | | The North River Insurance Company | RSUI Group, Inc. |
| 12/31/2007 - 1/1/2009 | TB01914480086017 | Liberty Mutual Insurance Company | | |
| 1/1/2007 - 1/1/2008 | 5530894695 | | The North River Insurance Company | Fireman's Fund Insurance Company |
| 1/1/2008 - 1/1/2009 | SHX0009073488 / 5530807502 | The North River Insurance Company | | Fireman's Fund Insurance Company |
| 1/1/2009 - 1/1/2010 | SHX0009073488 / TB21914480086019 / 5530919526 | Liberty Mutual Insurance Company | The North River Insurance Company | |

*Includes Insured Defendants Interior/Exterior Building Supply, LP; Interior/Exterior Enterprises, LLC.

## L & W Supply Corporation

| Year | Policy No. | INSURANCE COMPANY | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | General Liability | Umbrella | Excess Layer 1 | Excess Layer 2 | Excess Layer 3 | Excess Layer 4 | Excess Layer 6 |
| 4/1/2005 - 4/1/2006 | GL 100837/87-05 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 4484841 | | Illinois National Insurance Company | | | | | |
| | EQC 5746698 | | | Great American Assurance Company | | | | |
| | 4149328 | | | | | | | |
| | AEG 283501704 | | | | | | | |
| | OB120007147 | | | | | | | |
| | 4278845 | | | | | St. Paul Fire & Marine Insurance Company | Starr Excess Liability Insurance Company Ltd. | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2006 - 4/1/2007 | GL 100837/87-06 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 4485285 | | Illinois National Insurance Company | | | | | |
| | EQC 5746698-01 | | | Great American Assurance Company | | | | |
| | 4935366 | | | | | | | |
| | AEC 293501705 | | | | Lexington Insurance Company | | | |
| | OU0120072 | | | | | | | |
| | 8072803 | | | | | American Zurich Insurance Company | Starr Excess Liability Insurance Company Ltd. | |
| 4/1/2007 - 4/1/2008 | GL 100837/87-07 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 6854813 | | Illinois National Insurance Company | | | | | |
| | EQC 5746698-02 | | | Great American Assurance Company | | | | |
| | 28393 | | | | | | | |
| | AEC 293501706 | | | | Lexington Insurance Company | | | |
| | ELD 10000003000 | | | | | American Zurich Insurance Company | Endurance American Insurance Company | |
| | 5138205 | | | | | | | |
| 4/1/2008 - 4/1/2009 | GL 100837/86 | Alabaster Assurance Company Ltd. | | | | | | |
| | 5380790 | | Illinois National Insurance Company | | | | | |
| | EQC 5746698-03 | | | Great American Assurance Company | | | | |
| | 5236385 | | | | | | | |
| | AEC 293501707 | | | | Lexington Insurance Company | | | |
| | ELD 19000564100 | | | | | American Zurich Insurance Company | Endurance American Insurance Company | Endurance American Insurance Company |
| | ISG7274 | | | | | | | |
| 4/1/2009 - 4/1/2010 | GL 100837/60 | Alabaster Assurance Company Ltd. | | | | | | |
| | 3323831 | | National Union Fire Insurance Company of Pittsburgh | | | | | |
| | EQC 9242698 | | | Great American Assurance Company | | | | |
| | EQC 100631041100 | | | | | | | |
| | AEC 283501706 | | | | Endurance American Insurance Company | | | AIG Excess Liability Insurance Company |
| | AEC 9000131200 | | | | | American Zurich Insurance Company | AIG Excess Liability Insurance Company | |
| | EQC 100131312200 | | | | | | | |
| | 1730694 | | | | | | Endurance American Insurance Company | AIG Excess Liability Insurance Company |

# Mazer's Discount Home Centers, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 11/3/03 - 11/3/04 | BE 3.J2174 / BE 3.J2174 | Harleysville Mutual Insurance Company | Harleysville Mutual Insurance Company | |
| 11/3/05 - 11/3/06 | BE 3.J2174 / BE 3.J2174 | Harleysville Mutual Insurance Company | Harleysville Mutual Insurance Company | |
| 11/3/06 - 11/3/07 | WPP1010050 00 / L209091008 5 | Wesco Insurance Company | Continental Casualty Company | |
| 11/3/07 - 11/3/08 | CAP 515 54 48 / CAP 515 54 48 | Cincinnati Insurance Company | Cincinnati Insurance Company | |
| 11/3/08 - 11/3/09 | CAP 515 14 89 | | Cincinnati Insurance Company | |

**Smoky Mountain Materials, Inc.**
**d/b/a Emerald Coast Building Materials**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 6/1/2006 - 6/1/2007 | 6309620712 | Travelers Property Casualty Company of America | | |
| | CUP6378C577 | | Travelers Property Casualty Company of America | |
| 6/1/2007 - 6/1/2008 | 6309620712 | Travelers Property Casualty Company of America | | |
| | CUP6378C577 | | Travelers Property Casualty Company of America | |

Tobin Trading, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 5/4/2005 - 3/22/2007 | 96-K7-5686-7 | State Farm Fire and Casualty Company | | |

Omni V - Schedule 2   Page 8

# USG Corporation

| Year | Policy No. | General Liability | Umbrella | Excess Layer 1 | Excess Layer 2 | Excess Layer 3 | Excess Layer 4 | Excess Layer 5 |
|---|---|---|---|---|---|---|---|---|
| | | | | INSURANCE COMPANY | | | | |
| 4/1/2005 - 4/1/2006 | GL 10063/787-05 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 4454641 | | Illinois National Insurance Company | | | | | |
| | EXC 0749856 / 4149228 | | | Great American Assurance Company | | | | |
| | AEC 283501704 | | | | | American Zurich Insurance Company | | |
| | 0001200247 | | | | | | St. Paul Fire & Marine Insurance Company | |
| | 4274644 | | | | | | | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2006 - 4/1/2007 | GL 10063/787-06 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 4485263 | | Illinois National Insurance Company | | | | | |
| | EXC 0749886-01 / 4485266 | | | Great American Assurance Company | | | | |
| | AEC 283501705 | | | | | American Zurich Insurance Company | | |
| | 01200872 | | | | | | St. Paul Fire & Marine Insurance Company | |
| | 6072493 | | | | | | | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2007 - 4/1/2008 | GL 10063/787-07 | Alabaster Assurance Company Ltd. | | | | | | |
| | BE 9534513 | | Illinois National Insurance Company | | | | | |
| | EXC 0749886-02 / 28393 | | | Great American Assurance Co. | Lexington Insurance Company | American Zurich Insurance Company | | |
| | AEC 283501706 | | | | | | Endurance American Insurance Company | |
| | ELD 10000363000 | | | | | | | Starr Excess Liability Insurance Company Ltd. |
| 4/1/2008 - 4/1/2009 | 5120036 | | | | | | | |
| | GL 10063/708 | Alabaster Assurance Co. Ltd. | Illinois National Insurance Company | | | | | |
| | 5380760 | | | | | | | |
| | EXC 5749886-03 / 5228395 | | | Great American Assurance Company | Lexington Insurance Company | American Zurich Insurance Company | | |
| | AEC 283501707 | | | | | | Endurance American Insurance Company | |
| | ELD 10000664100 | | | | | | | |
| 4/1/2009 - 4/1/2010 | 1067274 | | | | | | | |
| | GL 10063/709 | Alabaster Assurance Company | National Union Fire Insurance Company of Pittsburgh | | | | | |
| | 3323531 | | | | | | | |
| | EXC 5262098 | | | Great American Assurance Company | | | | |
| | EXC 190013047780 | | | | Endurance American Insurance Company | American Zurich Insurance Company | | |
| | AEC 283501708 | | | | | | Endurance American Insurance Company | |
| | EXC 190013132200 | | | | | | | AIG Excess Liability Insurance Company |
| | 1730384 | | | | | | | |

## Venture Supply*

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
|---|---|---|---|---|
| | | | Umbrella | Excess |
| 11/15/2005 - 11/15/2006 | XTM6924/2113 | Fireman's Fund Insurance Company | | |
| 11/15/2004 - 11/15/2009 | ZBR 7905525-(00,01,02,03,04) | Hanover Insurance Company | | |
| 11/15/2004 - 7/2/2009 | UHR 7917898-(00,01,02,03,04) | Hanover Insurance Company | | |
| 7/2/2009 - Present | UHR 7917898-04 | Hanover Insurance Company | | |
| 11/15/2005 - 7/15/2008 | SHX-000-8854-0364 | Fireman's Fund Insurance Company | | |

*Includes Insured Defendants Venture Supply Company; Venture Supply Inc.

Albanese-Popkin The Oaks Development Group, L.P.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 8/14/2005 - 8/14/2006 | 04-GL-000600002 | Mid-Continent Casualty Company | | |
| 1/30/2006 - 8/14/2006 | 04XS144054 | | | Mid-Continent Casualty Company |
| 8/14/2006 - 8/14/2007 | 04-GL-000642383<br>04XS145572 | Mid-Continent Casualty Company | | Mid-Continent Casualty Company |
| 8/14/2007 - 8/14/2008 | 04-GL-000684978<br>04XS151005 | Mid-Continent Casualty Company | | Mid-Continent Casualty Company |
| 1/16/2008 - 1/16/2009 | GL205142700000<br>CU2051428 | Amerisure Mutual Insurance Company | Amerisure Mutual Insurance Company | |
| 1/16/2009 - 1/16/2010 | GL205142701009<br>CU2051428 | Amerisure Mutual Insurance Company | Amerisure Mutual Insurance Company | |

**Auburchon Homes, Inc.**

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
|---|---|---|---|---|
| | | | Umbrella | Excess |
| 3/1/2004 - 3/1/205 | 04-GL-00551099 | Mid-Continent Casualty Company | | |
| 3/1/2005 - 3/1/2006 | 04-GL-00580859 | Mid-Continent Casualty Company | | |
| 3/1/2006 - 3/1/2007 | 04-GL-00622579 | Mid-Continent Casualty Company | | |
| 3/1/2007 - 3/1/2008 | GLP 0012494 00 | Builders Insurance Company Vinings Insurance Company | | |
| 1/1/2008 - 1/1/2009 | GLP 0012494 02 | Builders Insurance Company Vinings Insurance Company | | |

**Omni V - Schedule 2   Page 12**

**Beazer Homes Corp.**

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 4/1/06 - 4/1/07 | HBP 3991380-01 | Steadfast Insurance Company | | American Guarantee and Liability Insurance Company |
| | CEO 3991382-01 | | | Endurance Specialty Insurance Ltd. |
| | P003107 002 | | | SR International Business Insurance Company Ltd. |
| | MH 63 326 | | | SR International Business Insurance Company Ltd. |
| 4/1/07 - 4/1/08 | HBP 3991380-01 | Steadfast Insurance Company | | American Guarantee and Liability Insurance Company |
| | MH 63 326 1.6 | | | American Guarantee and Liability Insurance Company |
| | CEO 3991382-01 | | | SR International Business Insurance Company Ltd. |
| | P003107 002 | | | Endurance Specialty Insurance Ltd. |
| 4/1/08 - 4/1/09 | HBP 3991380-01 | Steadfast Insurance Company | | American Guarantee and Liability Insurance Company |
| | MH 63 326 1.9 | | | Swiss Re International SE |
| | CEO 3991382-01 | | | XL Insurance Company Ltd. |
| 4/1/09 - 4/1/10 | IE00013856LI09A | | | Swiss Re International SE |
| | MH 63 326 1.12 | | | Steadfast Insurance Company |
| | HBP 3991380-02 | | | |

Centerline*

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
|---|---|---|---|---|
| | | | Umbrella | Excess |
| 10/6/2005 - 9/8/2006 | 4105-3242 | | | The Insurance Company of the State of Pennsylvania |
| 9/8/2004 - 9/8/2005 | 04-GL-000568052 | | Mid-Continent Casualty Company | |
| | 04-GL-000572650 | | Mid-Continent Casualty Company | |
| 9/8/2005 - 9/8/2006 | 04-GL-000603021 | | Mid-Continent Casualty Company | |
| | 04-GL-000603085 | | | Mid-Continent Casualty Company |
| | 04 XS 140631 | | | Mid-Continent Casualty Company |
| 9/8/2006 - 9/8/2007 | 04-GL-000645709 | | Mid-Continent Casualty Company | Mid-Continent Casualty Company |
| | 04 XS 145904 | | | |
| 12/28/2004 - 9/8/2005 | 04 XS 137856 | | | Mid-Continent Casualty Company |
| 10/28/2003 - 10/28/2004 | AHG510487 | | | Royal & Sunalliance Insurance Agency, Inc. |
| 1/10/2005 - 1/10/2006 | CLP6273524 | Interstate Fire & Casualty Company (Subcontractor- Ocean Coast Drywall, Inc.) | | |
| 8/21/2006 - 8/21/2007 | 04GL00066133 | Mid-Continent Casualty Company (Subcontractor - United Framers, Inc.) | | |
| 11/27/2007 - 11/27/2008 | GL204115101 | Amerisure Insurance Company (Subcontractor - United Framers, Inc.) | | |

*Includes Insured Defendants Centerline Homes at Delray, Inc; Centerline Homes at Georgetown, LLC; Centerline Port St. Lucie, LLC; Centerline Homes at Tradition, LLC; Centerline Homes at Vizcaya, Inc.; Centerline Homes Construction, Inc.; Centerline Homes, Inc.

# E. Jacob*

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|---|---|
| | | General Liability | Umbrella | Excess |
| 12/7/2007 - 12/7/2008 | PSILA0004048 | Praetorian Specialty Insurance Company | | |
| 12/7/2006 - 12/7/2007 | DSA020431 | Clarendon America Insurance Company | | |
| 12/7/2008 - 12/7/2009 | QSILA00026651 | QBE Specialty Insurance Company | | |

*Includes Insured Defendants E. Jacob Construction, Inc.; E. Jacob Fakouri Construction, Inc.

## Gryphon Construction*

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 5/15/2007 - 5/15/2008 | GL 161-68-52 | American Home Assurance Company | | |
| 5/15/2006 - 5/15/2007 | GL 178-27-54 | American Home Assurance Company | | |
| 5/15/2005 - 5/15/2006 | GL 706-68-30 | American Home Assurance Company | | |

*Includes Insured Defendants Gryphon Construction, LLC; Gryphon Corporation.

## Lennar*

| Year | Policy No. | General Liability | Excess Layer 1 | Excess Layer 2 | Excess Layer 3 |
|------|-----------|-------------------|----------------|----------------|----------------|
| | | | INSURANCE COMPANY | | |
| 2005 | MYZY57036 | Old Republic Insurance Company | | | |
| 2005 | IE00128021L105A | | XL Europe, Ltd. | Interstate Fire & Casualty Company | |
| 2005 | XSP 1000343 | | | | General Security Indemnity Company of Arizona |
| 2005 | 25-L42000105-05 | | | | |
| 2006 | MYZY57036 | Old Republic Insurance Company | | | |
| 2006 | IE00128021L105A | | XL Europe, Ltd. | | |
| 2006 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2006 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2007 | MYZY57036 | Old Republic Insurance Company | | | |
| 2007 | IE00128021L105A | | XL Europe, Ltd. | | |
| 2007 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2007 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2008 | MYZY57620 | Old Republic Insurance Company | | | |
| 2008 | IE00128021L105A | | XL Europe, Ltd. | | |
| 2008 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2008 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |
| 2009 | MYZY57620 | Old Republic Insurance Company | | | |
| 2009 | IE00128021L105A | | XL Europe, Ltd. | | |
| 2009 | XSP 1000343 | | | Interstate Fire & Casualty Company | |
| 2009 | 25-L42000105-05 | | | | General Security Indemnity Company of Arizona |

*Includes Insured Defendants Lennar Corporation; Lennar Homes, LLC;

Mayeaux Construction, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 04-12/2004 - 12/31/2010 | LHD000485-1 | Louisiana Home Builders Association General Liability Trust | | |
| | | | | |
| | | | | Markel Insurance Company |

## M/I Homes*

| Year | Policy No. | General Liability | Umbrella | Excess |
|---|---|---|---|---|
| | | **INSURANCE COMPANY** | | |
| 10/1/2005 - 4/1/2006 | MWZY 57035 | Old Republic Insurance Company | | |
| | CEO 3878228 00 | | | Zurich American Insurance Company |
| | C003999/002 | | | Allied World Assurance Company |
| | 7979-31-15 | | | Chubb Group of Insurance Companies |
| 4/1/2006 - 4/1/2007 | HBP 3878264-00 | Steadfast Insurance Company | | |
| 4/1/2007 - 4/1/2008 | P006545-001 | | | Endurance Specialty Insurance Ltd. |
| | HBP 3878264-00 | Steadfast Insurance Company | | |
| 4/1/2008 - 4/1/2009 | P006545 002 | | | Endurance Specialty Insurance Ltd. |
| | HBP 3878264-00 | Steadfast Insurance Company | | |
| 4/1/2009 - 4/1/2010 | P006545 003 | | | Endurance Specialty Insurance Ltd. |
| | HPB 9383583-01 | Steadfast Insurance Company | | |

*Includes Insured Defendants M/I Homes, Inc.; M/I Homes of Tampa, LLC.

The Mitchell Co.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 01/01/2002 - 01/01/2007 | 014618-48471088-06 | Owners Insurance Company | | |
| 01/01/2002 - 01/01/2007 | 43-479-144-00 | | Auto Owners Insurance Company | |

# Northstar*

| Year | Policy No. | General Liability | Umbrella | Excess |
|---|---|---|---|---|
| | | | INSURANCE COMPANY | |
| 12/3/2004 - 10/22/2005 | QAG0002131-00 QAX0002132-00 | Quanta Indemity Company | | Quanta Indemity Company |
| 10/22/2005 - 10/22/2006 | QNX0006138 QNX0006139-00 | Quanta Indemity Company | | Quanta Indemity Company |
| 10/22/2006 - 10/22/2007 | BAG0002215-00 QAX00010125 | General Fidelity Insurance Company | | Quanta Indemity Company |
| 10/22/2007 - 10/22/2008 | BAG0004973-00 | General Fidelity Insurance Company | | |
| 2/15/2006 - 2/15/2007 | EAF72473008 | Axis Surplus Insurance Company | | |
| 2/15/2008 - 2/15/2009 | EAM737440-08 | Axis Surplus Insurance Company | | |
| 9/9/2005 - 9/9/2006 | MSG24989 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| 9/9/2006 - 9/9/2007 | 04-GL-0000557042 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| | 04SX147476 | Essex Insurance Company (Subcontractor - Precision Drywall, Inc.) | | |
| 9/9/2007 - 9/9/2008 | 04-GL-000688059 | Mid-Continent Casualty Company (Subcontractor - Precision Drywall, Inc.) | | |
| 9/9/2008 - 9/9/2009 | 04-GL-0007300055 | Mid-Continent Casualty Company (Subcontractor- Precision Drywall, Inc.) | | |
| 10/22/2008 - 10/22/2009 | BAG 0006227 | General Fidelity Insurance Company | | |

*Includes Insured Defendants Northstar Holdings at B and A, LLC; Northstar Holdings, Inc.; Northstar Homebuilders, Inc.; Northstar Homes, Inc.

Omni V - Schedule 2   Page 21

# Overlook*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability<br>Nationwide Mutual Insurance Company;<br>Nationwide Mutual Fire Insurance Company;<br>and Nationwide Property & Casualty Insurance<br>Company (Collectively "Nationwide") | Umbrella | Excess |
| 5/01/2004 - 5/01/2005 | 53PR 140-682-3001 | | | |
| 5/1/2005 - 5/1/2006 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2006 - 5/1 2007 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2009 - 5/1/2010 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2007 - 5/1/2008 | 53PR 140-682-3001<br>53CU 140-682-3002 | Nationwide | Nationwide | |
| 5/1/2008 - 5/1/2009 | ACP CPP 2403232071<br>ACP CAF 2403232071<br>ACP GLO 2403232071<br>ACP CPP 2413233071<br>ACP CAF 2413233071<br>ACP GLO 2413233071 | Nationwide<br>Nationwide<br>Nationwide<br>Nationwide | Nationwide | |
| 5/14/2009 - 5/14/2010 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2008 - 5/14/2009 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2007 - 5/14/2008 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2006 - 5/14/2007 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2005 - 5/14/2006 | 53BP 146-222-3001<br>53CU 146-222-3001 | Nationwide | Nationwide | |
| 5/14/2004 - 5/14/2005 | | | | |
| 1/26/2006 - 5/1/2005 | 53 CU 140-682-3002 | | | |

*Includes Insured Defendants Overlook, LLC; Overlook Point, LLC.

Parallel Design and Development, LLC

| Year | Policy No. | INSURANCE COMPANY | | |
|------|-----------|-------------------|--|--|
| | | General Liability | Umbrella | Excess |
| 6/1/2006 - 6/1/2007 | CP 0016334 03 | Builders Mutual Insurance Company | | |

Siesta Bay Custom Homes, LLC

| Year | Policy No. | INSURANCE COMPANY | | | |
|------|-----------|-------------------|---|---|---|
| | | General Liability | Umbrella | Excess | |
| 2/24/2005 - 2/24/2006 | 032312-20629850-05 | Auto Owners Insurance Company | | | |
| 3/17/2006 - 3/17/2007 | 09-0005325755-6-00 | Bankers Insurance Company | | | |
| 10/13/2006 - 10/13/2007 | GL135427 | Granada Insurance Company | | | |
| 10/13/2007 - 10/13/2008 | 0185FL00003652 | Granada Insurance Company | | | |

**Sterling\***

| Year | Policy No. | General Liability | Umbrella | Excess |
|---|---|---|---|---|
| | | **INSURANCE COMPANY** | | |
| 7/1/2004 - 7/1/2005 | BXG0008456-00 | North American Specialty Insurance Company | | |
| 7/1/2005 - 7/1/2006 | QA0005091-00 | Quanta Indemnity Company | | |
| 8/22/2006 - 9/21/2006 | BAG0001850-00 | General Fidelity Insurance Company | | |
| 7/1/2006 - 7/1/2007 | QAG0010035-00 | Quanta Indemnity Company | | |
| 1/7/2007 - 1/7/2008 | GLP0012819.00 | Builders Insurance Group Vinings Insurance Company | | |
| 1/1/2008 - 1/1/2009 | GLP0012819.02 | Builders Insurance Group Vinings Insurance Company | | |
| 1/1/2009 - 1/1/2010 | GLP0012819.03 | Builders Insurance Group Vinings Insurance Company | | |

*Includes Insured Defendants Sterling Communities Inc.; Sterling Communities Realty, Inc.; The Sterling Collection, Inc.

**Omni V - Schedule 2   Page 25**

Summit*

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
|---|---|---|---|---|
| | | | Umbrella | Excess |
| | 942657346 633 1 | Standard Fire Insurance Company | | |
| 9/29-2660 - 9/29/2007 | NC570560 | Nautilus Insurance Company | | |
| 9/29/2007 - 9/27/2008 | NC707230 | Nautilus Insurance Company | | |
| 9/29/2008 - 9/9/2009 | NC842571 | Nautilus Insurance Company | | |

*Includes Insured Defendants Summit Contractors, Inc.; Summit Homes of LA, Inc.; Summit Homes, LLC n/k/a PHL Construction, LLC.

## Sun*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 1/15/2001 - 1/15/2002 | OCC044389<br>ERU002494 | Audubon Insurance Group | RLI Insurance Company | |
| 1/15/2002 - 1/15/2003 | AUC 9302613 00 | | Steadfast Insurance Company | |
| 1/15/2003 - 1/15/2004 | DSA004748<br>4 2034232 | Clarendon America Insurance Company | | Health Insurance Brokers, Inc. |
| 1/15/2004 - 1/15/2005 | DSA007251 | Clarendon America Insurance Company | | The Insurance Company of the State of Pennsylvania |
| 1/15/2005 - 1/15/2006 | 4204-1277<br>DSA010366 | Clarendon America Insurance Company | | The Insurance Company of the State of Pennsylvania |
| 1/15/2006 - 1/15/2007 | 4206-3663<br>DSA013665 | Clarendon America Insurance Company | | The Insurance Company of the State of Pennsylvania |
| 1/15/2007 - 1/15/2008 | 7275242<br>DSA017014 | Clarendon America Insurance Company | | AIG The Insurance Company of The State of Pennsylvania |
| 1/15/2008 - 1/15/2009 | XSO 081 041<br>PSILA0004408 | Praetorian Speciality Insurance Company | | Crum & Foster Specialty Insurance Company |
| 1/15/2009 - 1/15/2010 | QSILA0003104<br>XSO 111 010 | QBE Specialty Insurance Company | | Crum & Foster Specialty Insurance Company |
| 8/16/2005 - Continuing | BR 62184621<br>BR 62164647 | Assurance Company of America (Zurich North America)<br>Assurance Company of America (Zurich North America) | | |

*Includes Insured Defendants Sun Construction, LLC; Sun Construction, LLC d/b/a Sunrise Homes; Sunrise Custom Homes & Construction, LLC; Sunrise Construction & Development, LLC.

# TAYLOR MORRISON*

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 12/31/2006 - 12/31/2007 | I20856919 002 | ACE Fire Underwriters Insurance Company | | |
| 12/1/2006 - 12/1/2009 | 3731-0950 | Chubb Custom Insurance Company | | |
| 11/1/2005 - 11/1/2008 | IE00012837L005A; IE00012833L006A; IE00012839L007A | | XL Europe Limited | |
| 11/1/2004 - 11/1/2005 | 7410616 | | American International Surplus Lines Agency, Inc. | |
| 3/1/2008 - 3/1/2009 | 7412431 | | American International Specialty Lines Insurance Company | |
| 3/31/2008 - 3/31/2009 | I20729442 005 | Westchester Surplus Lines Insurance Company | | |

*Includes Insured Defendants Taylor Morrison of Florida, Inc.; Taylor Morrison, Inc.; Taylor Morrison Services, Inc. d/b/a Morrison Homes; Morrison Homes, Inc.

# Taylor Woodrow*

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
| --- | --- | --- | --- | --- |
| | | | Umbrella | Excess |
| 3/1/2006 - 3/1/2007 | EB1-651-283614-016 | | | Liberty Mutual Insurance Company |
| | EB1-651-283614-026 | | | Liberty Mutual Insurance Company |
| 3/1/2005 - 3/1/2006 | EB1-651-283614-015 | | | Liberty Mutual Insurance Company |
| | EB1-651-283614-025 | | | Liberty Mutual Insurance Company |
| 3/1/2004 - 3/1/2005 | EB1-651-283614-014 | | | Liberty Mutual Insurance Company |
| | EB1-651-283614-024 | | | Liberty Mutual Insurance Company |
| 3/31/2007 - 3/31/2008 | I20729442.004 | Westchester Surplus Lines Insurance Company | | |
| 3/31/2006 - 3/31/2007 | I20729442.003 | Westchester Surplus Lines Insurance Company | | |
| 3/31/2005 - 3-31/2006 | I20729442 002 | Westchester Surplus Lines Insurance Company | | |
| | LHD340232 | Landmark American Insurance Company | | |
| 3/1/2006 - 3/1/2007 | 7412123 | | American International Specialty Lines Insurance Company | |
| 3/1/2007 - 3/1/2008 | 7412254 | | American International Specialty Lines Insurance Company | |
| 3/1/2007 - 3/1/2008 | RGD9437292 | Greenwich Insurance Company | | |
| 3/1/2007 - 3/1/2010 | RGD9437292 | Mid-Continent Casualty Company (Subcontractor - Cothern Construction Company) | | |
| | 04GL000672125 | Mid-Continent Casualty Company (Subcontractor - Cothern Construction Company) | | |
| | 04GL0007701763 | | | |

*Includes Insured Defendants Taylor Woodrow Communities at Vasari, LLC a/k/a Taylor Morrison Construction Company; Taylor Woodrow, Inc.

# F. Vicino and Company, Inc.

| Year | Policy No. | General Liability | INSURANCE COMPANY | |
|---|---|---|---|---|
| | | | Umbrella | Excess |
| 10/29/2003 - 10/29/2004 | 3140702 | | National Union Fire Insurance Company | |
| 10/28/2004 - 10/28/2005 | 2963978 | | National Union Fire Insurance Company | |
| 10/28/2005 - 10/28/2006 | 9035995 | | National Union Fire Insurance Company | |

Graf's Drywall, LLC

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 9/10/2004 - 9/10/2005 | 17 0005312094 4 00 | Bankers Insurance Company | | |

**Ocean Coast Drywall, Inc.**
**f/k/a Ocean Coast Drywall of S. Florida, Inc.**

| Year | Policy No. | | INSURANCE COMPANY | | |
|---|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 1/10/2005 - 1/10/2006 | CLP6273524 | Interstate Fire & Casualty Company | | | |

Precision Drywall, Inc.

| Year | Policy No. | General Liability | INSURANCE COMPANY | | |
|---|---|---|---|---|---|
| | | | Umbrella | Excess | |
| 9/9/2005 - 9/9/2006 | MSG24989 | Mid-Continent Casualty Company | | | |
| 9/9/2006 - 9/9/2007 | 04-GL-000657042 04SX147476 | Mid-Continent Casualty Company Essex Insurance Company | | | |
| 9/9/2007 - 9/9/2008 | 04-GL-000688059 | Mid-Continent Casualty Company | | | |
| 9/9/2008 - 9/9/2009 | 04-GL-000730055 | Mid-Continent Casualty Company | | | |

Right Way Finishing, Inc.

| Year | Policy No. | INSURANCE COMPANY | | | |
|---|---|---|---|---|---|
| | | General Liability | Umbrella | | Excess |
| 01/01/2002 - 01/01/2007 | 014618-48471088-06 | Owners Insurance Company | | | |
| 01/01/2002 - 01/01/2007 | 43-479-144-00 | | Auto Owners Insurance Company | | |

RJL Drywall, Inc.

| Year | Policy No. | INSURANCE COMPANY | | |
|---|---|---|---|---|
| | | General Liability | Umbrella | Excess |
| 10/17/2005 - 10/17/2006 | MPG 66137 | Old Dominion Insurance Company | | |
| 10/17/2006 - 10/17/2007 | MPG 66137 | Old Dominion Insurance Company | | |
| 10/17/2007 - 10/17/2008 | MPG 66137 | Old Dominion Insurance Company | | |
| 10/24/2008 - 10/24/2009 | IGL 007936 | American Insurance Company | | |

# The Porter-Blaine Corporation

| Year | Policy No. | INSURANCE COMPANY | | |
| --- | --- | --- | --- | --- |
| | | General Liability | Umbrella | Excess |
| 11/15/2005 - 11/15/2006 | XTM69242113 | Fireman's Fund Insurance Company | | |
| 11/15/2004 - 11/15/2009 | ZBR 7905525-(00,01,02,03,04) | Hanover Insurance Company | | |
| 11/15/2004 - 7/2/2009 | UHR 7917898-(00,01,02,03,04) | Hanover Insurance Company | | |
| 7/2/2009 - Present | UHR 7917898-04 | Hanover Insurance Company | | |
| 11/15/2005 - 7/15/2008 | SHX-000-8854-0364 | Fireman's Fund Insurance Company | | |